OPINION
CORNELIA A. CLARK, J„
delivered the opinion of the Court,
in which SHARON G. LEE, C.J., JEFFREY S. BIVINS, and HOLLY KIRBY, JJ„ joined. GARY R. WADE, J., filed a dissenting opinion.
The dispositive issue in this appeal is whether an inaccuracy in the prosecution’s election of offenses amounted to plain error that entitles the defendant to relief. Although the Court of Criminal Appeals erred by failing to subject the election issue to plain error analysis, we hold, after thoroughly revievnng the record pursuant to the plain error doctrine, that the election error does not entitle the defendant to relief. Despite the inaccuracy, the election was sufficiently specific to eliminate any substantial risk that the jury would return a non-unanimous verdict. Additionally, the defendant has failed to provide a complete record of the proceedings in the trial court. Accordingly, under these circumstances, we affirm, on the separate *418 grounds stated, the Court of Criminal Appeals’ judgment upholding the defendant’s conviction of rape of a child.
I. Factual and Procedural Background
In August 2007, a Shelby County Grand Jury indicted Courtney Knowles (“the defendant”) for two counts of rape of a child. The, victims of the alleged rapes were the minor daughters, of the defendant’s half-sister and live-in girlfriend, T.M.[1] Before trial, the State agreed to sever the two counts. In January of 2012,[2] the trial court conducted a jury trial on the first count of the indictment, which related to T.M.’s oldest daughter (“the victim”) and charged that “between January 1, 2005 and April 21, 2007, ... [the defendant] did unlawfully and intentionally sexually penetrate [the victim], a person more than three (3) years of age but less than thirteen (13) years of age.”
At trial, T.M. testified that the defendant moved into her residence at “1680 Claire” in Memphis in June or July of 2004, to live with her and her three children. T.M. explained that, although she and the defendant were living together as boyfriend and girlfriend, the defendant was also her half-brother, the two sharing the same biological father. The victim referred to the defendant as her “Uncle Courtney” and testified that she was unaware that the defendant was her mother’s boyfriend until T.M. “had a baby.”[3]
T.M. testified that, in January 2005, the defendant told her that he had “licked” the victim. The defendant then immediately recanted the statement, stating that he only made the statement to force T.M. to “make him leave [her] house.” T.M. allowed the defendant to stay in her residence and did not report the defendant’s admission to law enforcement authoi-ities.
In April 2005, T.M.’s younger daughter suffered a stroke and was hospitalized for about a month. The victim, then in the third grade, accompanied T.M. and the defendant to the hospital. At T.M.’s suggestion, the defendant drove the victim home from the hospital to pack a change of clothes and other necessary items. At trial, the victim provided the following description of what occurred when she and the defendant arrived' at then- home:
Q: Okay. What happened when you went-home that day?
A: Well, we was getting everything ready, and then [the defendant] called me in the room, and he took all my clothes off, and he was just touching on me; and he made me touch his private area — his penis area. And he was trying to show me how to suck his penis area by describing with his finger.
Q: You said he described it with his finger? — what did he do with his finger? A: He was licking his finger to show me what to do with his penis. ‘
Q: Did you try and do what he asked you tó do? ’
*419 A: Yes, ma’am.
Q: You said he was' touching on you.
Where was he touching you?
A: He had touched me on my breasts,
my private area — well, my vagina and
my butt.
Q: What room was this in?
A: My mother’s room.
The victim testified that she was scared and that she cried for her mother. Eventually, the defendant stopped, and he drove the victim back to the hospital. The victim did not tell T.M. what had happened.
The victim testified that the defendant continued to sexually abuse her “many times,” and that the abuse occurred “like every day like when we were in the shower or tub or when my mother was gone or asleep.” The victim stated that the defendant .would touch her vagina, breasts, and buttocks and that he would “lick [her] vagina.” The defendant did not ask the victim to lick his penis again, but he once attempted to insert his penis “in [her] bottom.” The victim described that incident, stating that the defendant “had me like on my mama’s bed — it was in the middle of her bed; and he was on the: bed too; and his knees was on the bed, and he had my bottom in the air.” The victim asked the defendant to stop, and he complied.
The victim testified that, on more than one occasion, the defendant would molest her while she was in the shower and that many times she would awaken in the night to find the defendant touching her. The victim reported that the defendant used-his cellular telephone to take photographs of her breasts, vagina, and buttocks while she was naked, and she testified that the defendant once used his video camera to make a tape of the sexual abuse. The victim described that incident as follows:
Well, my mama, she left that day and said she went to the store; and [the defendant] just walked in with the camera. I was lying on the couch. .And he said — he took my clothes off; and he had my legs up; and he had my shirt (indiscernible). He was playing with my breasts, my vagina, and my bottom; and he turned me over to play with my bottom and my vagina area too.
The victim also described one occasion between the first incident of abuse and the making of the tape, when she was riding in the defendant’s vehicle and he drove her to a hotel:
I’m thinking that he was gonna pick somebody up, but he took me to the hotel, took all my clothes off, and he was touching on me, licking my vagina; and he — had his penis out, but he weren’t sticking it inside my vagina. He had it like on top moving back and forth. And he did it so long that that sperm came out, and he was like, “Look what you make me do.”
On Easter Sunday 2007, T.M., while running errands, found the defendant’s video camera inside her vehicle’s glove compartment. She noticed an eight millimeter videocassette tape (“the tape”) inside the camera. The tape showed the victim seated on the living room sofa in T.M.’s house, and although T.M. could not see the defendant’s face on the video, she recognized the defendant’s voice, and she saw the defendant “touching the victim’s] vagina.” T.M. immediately drove home and confronted the defendant about the tape. Another girl was also visible on the tape, and although the defendant willingly showed T.M. the portion of the tape that included this girl, he did not show T.M. the portion that included the victim. T.M. removed the tape from the video camera, and, the following day, she took the tape to a camera store and paid to have the con *420 tents transferred to a digital video disc (the “DVD”).
T.M. later informed the defendant that she had made a DVD of the tape. Over the next few weeks, T.M. and the defendant argued over the whereabouts of the DVD and the tape, which T.M. had hidden inside a handbag. During their final fight, which occurred on April 25, 2007, the defendant put a gun to T.M.’s head and threatened to kill her. When the defendant left T.M.’s residence, she called 911 but hung up before speaking to the operator.
As a result of the 911 hang-up call, Sergeant Judith Blue of the Memphis Police Department (“MPD”) was dispatched to T.M.’s residence. When Sergeant Blue arrived at the scene, she spoke with T.M., who stated that she had been involved in a physical altercation with the defendant and that the defendant had threatened her with a handgun. T.M. also informed Sergeant Blue “that there was some sexual abuse going on that involved her minor daughter.” T.M. gave Sergeant Blue the defendant’s video camera and the DVD. Sergeant Blue testified that T.M. then attempted to play the DVD on the home computer, but due to a large scratch on the DVD’s surface, the video was not clear. Other MPD officers collected and transported to the police precinct as evidence the video camera, several DVDs, and a book entitled “The Evil That Men Do: FBI Profiler — The Journey Into the Minds of Sexual Predators.” Another MPD officer, Sergeant Dennis Manning, located the defendant approximately two blocks from T.M.’s house and arrested him for the aggravated assault of T.M. When processing the defendant’s vehicle, Sergeant Manning found a nine millimeter handgun.
The day after this altercation, T.M. returned to the camera store, and obtained another copy of the DVD from the video which was still saved in the store’s system. T.M. then provided the new copy of the DVD to the police. T.M. admitted that she had waited seventeen days after viewing the video tape of the defendant molesting the victim before contacting the police and also that she had never reported the 2005 incident where the defendant admitted to “licking” the victim. When asked why she did not immediately contact the police, T.M. responded that she “was scared” and that “people in the family didn’t know about [her] relationship” with the defendant.
At tidal, the State played a portion of the DVD during the victim’s testimony, and the victim identified herself, the defendant’s voice, and the defendant’s hands touching her body. The victim also identified handwritten notes that the defendant had given her which stated, among other things, “Do you want me — do you want me to love you and [your younger sister]; or do you want me to love just you?” and “Can I lick you today?”
On cross-examination, the victim admitted that, when she gave a statement to the MPD in May 2007, she did not mention that the defendant had shown her how to lick his penis, or that he had licked her vagina, or the incident that occurred at the hotel room. On redirect examination, the victim explained that she had not mentioned those details in her May 2007 MPD interview because she was not asked specific questions and because she was scared. The victim acknowledged that she was in the fifth grade and had just turned twelve when she was interviewed by the MPD in May 2007. The victim emphasized that she had testified truthfully at trial, and she confirmed that she had described the appearance of the defendant’s penis to law enforcement officers during the May 2007 interview.
*421 Sally Discenza, a sexual assault nurse examiner with the Rape Crisis Center in Memphis and a family nurse practitioner with St. Jude Children’s Research Hospital, testified as an expert in forensic nursing. Ms. Discenza examined the twelve-year-old victim on May 4, 2007. When Ms. Discenza first obtained a history from T.M. and the victim, the victim reported that the defendant had touched “her breasts, buttocks and vagina, with his hands at least two time[s] a week over the last year; and on three occasions, he attempted to penetrate her anus with his penis.” Ms. Discenza also testified that the victim “said that [the defendant] threatened to kill her if she told anybody.”
After speaking with the victim, Ms. Dis-cenza conducted a physical examination of the victim. Although Ms. Discenza found no recent injuries to the victim’s vaginal and anal area, she found indications of past injuries to both areas, including scarring of vaginal tissue and an anal fissure. Explaining that the vaginal tissue of premenstrual girls is more susceptible to injury, Ms. Discenza described injuries to the victim that were more consistent with “some type of sexual penetration.” Ms. Discenza testified that she had also examined the victim in 1998, following a report that T.M.’s then-boyfriend had “touched her down there.” Ms. Discenza’s 1998 physical examination of the then three-year-old victim revealed no vaginal or anal lacerations or redness. Based on her 2007 examination of the victim, Ms. Discenza opined that the victim had sustained a penetrating injury to her vagina which was not due to the 1998 reported sexual assault.
On cross-examination, Ms. Discenza admitted that she did not know exactly when the penetrating injury had occurred, but she opined that the injury most likely had occurred within the past “year or so.” With respect to the victim’s anal fissure, Ms. Discenza conceded that such fissures can develop due to poor diet and constipation. On redirect examination, however, Ms. Discenza agreed that the victim had not reported any problems with constipation, hard stool, or chronic diarrhea but that she had reported attempted anal penetration by the defendant.
With this evidence, the State rested. The trial court discussed the jury charge with counsel, and asked the State to make an election of the facts it was relying upon to establish the charge of rape of a child, which is defined as “the unlawful sexual penetration of a victim by the defendant or the defendant by a victim, if the victim is more than three (3) years of age but less than thirteen (13) years of age.” Tenn. Code Ann. § 39-13-522(a) (2014).[4] The State announced its election in the following fashion:
We’re going to elect the — although we are not going to have a date specific, we are going to elect the alleged act of rape of a child occurring in April, 2005, at [T.M.’s residence] when the victim and defendant returned from the hospital. I think that’s the one that had the most detail.
The trial court then asked the State to be more specific as to the element of sexual penetration by “elect[ing] either fellatio or cunnilingus.”[5] The prosecutor initially re *422 plied, “I don’t want to do that. ■ I want you to make me,” and “I just thought if I decided if I didn’t want to, you wouldn’t make me.” The trial court insisted that the prosecution elect the type of sexual penetration it was relying upon to establish the offense of rapé of child, stating, “I need to say rape of a child by eunnilingus ... [o]r rape of child by. fellatio. I don’t ... recall any digital penetration.” The prosecutor then replied that she was “going to go for eunnilingus on that one because there was more testimony about that as a continuing act of rape of a child by eunnilingus.” The trial court then recited the jury charge on election as follows:
In this cáse, the [Sjtate has elected to submit, for your consideration, the alleged act of rape of a child by cunnilingus occurring in April 2005, at [T.M.’s residence], when [the victim] and [the defendant] returned home from the hospital to obtain clothing, toiletries, and food.
The defendant did not object to this instruction, did not testify, and did not put on any additional proof. Based on this election and the evidence presented, the jury convicted the defendant on the • charged offense of rape of a child.[6] Following a sentencing hearing, the trial court imposed' a twenty-five-year sentence, with service consecutive to the defendant’s sen-tencé in the aforementioned federal case. On April 20, 2012, the trial court issued an order denying the defendant’s motion for new trial. On February 6, 2013, the trial court entered a judgment dismissing the defendant’s second count charging rape of a child.
The defendant then appealed to the Court of Criminal Appeals, challenging only the sufficiency of the evidence to support his conviction.[7] The Court of Criminal Appeals held that the evidence was sufficient to support the defendant’s conviction. State v. Knowles, No. W2013-00503-CCA-MR3-CD, 2014 WL 1831018, at *8 (Tehn.Crim.App. May 5, 2014). However, in affirming the defendant’s conviction, the Court of Criminal Appeals sua sponte raised an additional issúe: whether an error in the State’s election of offenses, whereby the State mistakenly identified the method of sexual penetration, which was repeated in the jury instruction concerning the election, constituted reversible error. Id. at *5. In rendering its decision, the Court of Criminal Appeals stated that “[ajlthough the defendant ha[d] framed his issue as one’ of evidentiary sufficiency, we' perceive the real issue to b£ *423 whether the State properly elected the offense for which it was seeking a conviction.” Id. the Court' of Criminal Appeals went on to conclude that the state’s inaccurate election error was “harmless beyond a reasonable doubt.” Id. at *7; in doing so, the Court of Criminal Appeals reviewed the error as if the defendant had properly preserved it for review on appeal by raising it in his motion for new trial, rather than applying the plain error doctrine. Id.
We granted the defendant’s application for permission to appeal. Tenn. R.App. P. 11.
II. Analysis
A. Standard of Review
There is no dispute that the prosecution’s description of the type of sexual penetration was inaccurate and that this inaccuracy was repeated in the jury instruction. Tennessee Rule of Appellate Procedure 3(e) provides that
in all cases tried by a jury, no issue presented for review shall be predicated upon error in the admission or exclusion of evidence, jury instructions granted or refused, misconduct of jurors, parties or counsel, or other action committed or occurring during the trial of the case, or other ground upon which a new trial is sought, unless the same was specifically stated in a motion for a new trial; otherwise. such issues will be treated as waived ....
(Emphasis added). Here, the defendant did not object to the inaccuracy in the election and the jury instruction, nor did he raise it in his motion for new trial; rather, he challenged only the sufficiency of the evidence. Thus, he did not properly preserve the election issue for plenary appellate review.' Nevertheless, appellate courts have the authority to “consider an error that has affected the substantial rights of a party at any time, even though the error was not raised in the motion for a new trial or assigned as error on appeal.” Tenn. R.App. P. 36(b). We refer to this discretionary consideration of waived issues as “plain error” review. See Grindstaff v. State, 297 S.W.3d 208, 219 n. 12 (Tenn.2009).
Although the election issue was closely related to the defendant’s challenge to the sufficiency of the evidence, the claims are separate, and the Court of Criminal Appeals should have applied plain error review when assessing the effect of the inaccurate election, rather than evaluating the error as if it had been properly preserved, See State v. Bishop, 431 S.W.3d 22, 43-44 (Tenn,2014) (finding error when the Court of Criminal. Appeals, “on its own motion,” addressed an issue not raised by the parties and failed to apply plain error review). Whether the plain error doctrine has been satisfied is a question of law which we review de noyo. State v. Cooper, 321 S.W.3d 501, 506 (Tenn.2010). Applying this ■ de novo review, we will now determine whether the inaccurate election repeated in the jury instruction as to an element of the offense amounts to plain error entitling the defendant to relief.

B. Election of Offenses

“[W]here [an] indictment charges that sex crimes occurred over a span of time, evidence of unlawful sexual contact between the defendant and the victim allegedly occurring during the time charged in the indictment is admissible.” State v. Rickman, 876 S.W.2d 824, 828 (Tenn.1994). The State, however, must elect at the close of its case-in-chief the particular offense for which it is seeking a conviction.- Id: The two primary purposes of this election requirement are “to preserve a criminal defendant’s right under the state constitu *424 tion to a,unanimous jury verdict, and to allow the-State some latitude in the prosecution of criminal acts committed against young children who are frequently unable to-identify a specific date on which a particular offense was committed.” Id. (citing State v. Shelton, 851 S.W.2d 134, 137 (Tenn.1993); State v. Brown, 762 S.W.2d 135, 137 (Tenn.1988)). Because the election requirement safeguards a criminal defendant’s fundamental, constitutional right to a unanimous jury verdict, errors pertaining to the sufficiency of the prosecution’s election are subject to plain error review. Burlison v. State, 501 S.W.2d 801, 804 (Tenn.1973); see also State v. Kendrick, 38 S.W.3d 566, 567 (Tenn.2001) (reversing the conviction under doctrine of election of offenses as plain error although not addressed in the' direct appeal); State v. Walton, 958 S.W.2d 724, 726-27 (Tenn. 1997) (reversing convictions as plain error for State’s failure to properly elect offenses, although not raised by the parties); State v. Clabo, 905 S.W.2d 197, 204 (Tenn. Crim.App.1995) (finding plain error based on the State’s failure to elect offenses). When applying plain error review, appellate courts must bear in mind that the election requirement is merely a means by which to protect the right to a unanimous verdict. There is no right to a perfect election, and indeed, as this Court has recognized, the election requirement may be satisfied in a variety of ways.
For example, in State v. Shelton, this Court detailed how the State may sufficiently elect a particular offense in a sex crimes case. W(hile the Shelton Court held that merely specifying a span of days wherein the abuse was alleged to have occurred was not a sufficient election, the Court emphasized that “the [Sjtate is not required to identify the-particular date of the chosen offense” and noted that “a particular offense can often be identified without a date.” Shelton, 851 S.W.2d at 137. In the absence of electing a specific date, the prosecutor may “identify a particular type of abuse and elect that offense” if the victim suffered multiple types of abuse. Id. at 138. Additionally, the prosecutor may ask the child victim “to describe unique surroundings or circumstances that help to identify an incident,” which may include “identifying] an assault with reference to a meaningful event in [the child’s] life, such as the beginning of school, a birthday, or a relative’s visit.” Id. Ultimately, this Court in Shelton concluded that “[a]ny description that will identify the prosecuted offense for the jury is sufficient.” Id. (emphasis added). However, this Court has similarly emphasized that the election requirement applies to offenses, not to the facts supporting each element of the offense. This is true because a jury is not required to “unanimously agree as to facts supporting a particular element of a crime so long as the jury agrees that the [defendant] is guilty of the crime charged.” State v. Adams, 24 S.W.3d 289, 297 (Tenn.2000).
In this case, the prosecution attempted to elect “the alleged act of rape of a child occurring in April, 2005, at 1680 Claire when the victim and defendant returned from the hospital,” because “that’s the one that had the most detail.” The trial court at that point insisted that the prosecution also specify the facts it was relying upon to establish the element of sexual penetration and “elect either fellatio or cunnilingus.” In this respect, the trial court erred. Here, only one offense was charged, and as this Court stated in Adams, the State need not elect the facts it is relying upon to establish a particular element of the offense. The prosecution’s attempted election of a date, place, and significant event was sufficiently specific, without identifying the type of sexual penetration, to safeguard the defendant’s right *425 to a unanimous jury verdict on the offense of rape of a child.
Nevertheless, at the trial court’s insistence, the proseetitor stated that she was “going to go for cunnilingus.” As the Court of Criminal Appeals noted, this decision was an “obvious mistake” because, on the date elected, the victim testified only to penetration by fellatio, not to penetration by cunnilingus. Knowles, 2014 WL 1831018, at *7. The trial court perpetuated this mistake when it instructed the jury on the State’s election as follows:
In this case, the [Sjtate has elected to submit for your consideration the alleged act of [rjape of a [cjhild by [cjunni-lingus occurring in April 2005, at 1680 Claire, Memphis, TN, when the victim and the defendant returned home from the hospital to obtain clothing, toiletries, and food.
We agree with the Court of Criminal Appeals that the election was inaccurate, due to the trial court’s decision to require the State to choose the type of penetration and the prosecutor’s error in identifying cunnilingus. Because the defendant did not object contemporaneously or comment upon the State’s election or the trial court’s instruction or raise it as error in his motion for new trial, our review is pursuant to the plain error doctrine.

C. Plain Error Review

If a defendant has not otherwise properly preserved an issue, for review, he bears the burden of persuading an appellate court that plain error entitles him to relief. State v. Bledsoe, 226 S.W.3d 349, 355, (Tenn.2007) (citing United States v. Olano, 507 U.S. 725, 734, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993)). A reviewing court will not grant relief under the plain error doctrine unless the following five criteria are met: (1) the record clearly establishes what occurred in the trial court; (2) the error breached a clear and unequivocal rule, of law; (3) the error adversely affected a substantial right of the complaining party; (4) the error was not waived for tactical purposes; and (5) substantial justice is at stake; that is, the error was so significant that it “ ‘probably changed the outcome of the trial.’ ” State v. Hatcher, 310 S.W.3d 788, 808 (Tenn.2010) (citing State v. Smith, 24 S.W.3d 274, 282-83 (Tenn.2000)). If any one of these five criteria is not satisfied, we will not grant relief, and complete consideration of all five factors is not necessary when it is clear from the record that at least one of the factors cannot be established. Id.
Considering the plain error criteria, we are not persuaded that the error in the State’s election was so significant that .it “probably changed the outcome of the trial.” Id. The error here did not create a substantial risk of a non-unanimous verdict on the offense of rape of a child. The State’s election tied the conduct for which it was seeking a conviction to a specific date, a specific place, and a very specific and, readily identifiable event in the victim’s life — the day her younger sister had , a stroke and was taken to the hospital. This meaningful event alone would have been sufficient to identify the single charged offense of rape of a child, for which conviction was sought. The victim testified unequivocally regarding the element of sexual penetration by fellatio. The important point for purposes of this appeal is that the trial court erred by requiring the prosecution to elect the facts it was relying upon to establish the element of sexual penetration when the prosecution had already sufficiently elected the offense of rape of a child by identifying a date, April 2005, a place, T.M’s residence, and a significant event, when the victim and the defendant returned home from the hospital to obtain clothing, toiletries, and *426 food. So long as the jurors unanimously found that some type of sexual penetration occurred on the elected date, at the elected place, and during the elected significant event, the defendant’s constitutional right to a unanimous jury verdict was. satisfied.[8] The jurors were not required to agree upon the facts establishing the element of sexual penetration; they were required only, to agree that sexual penetration of some sort occurred. Adams, 24 S.W.3d at 297; see also State v. Johnson, 53 S.W.3d 628, 633-34 (Tenn.2001) (“[S]o long as the jurors agreed that the defendant engaged in sexual contact on the date charged, the defendant was afforded his constitutional right to juror unanimity. This is true even though some of the jurors may have based their finding on one touching, and' others may have based their finding on the other touching.”); State v. Lemacks, 996 S.W.2d 166, 171 (Tenn.1999) (refusing to require the prosecution to elect criminal responsibility or direct liability when seeking a conviction for a single charged offense of driving under the influence and stating that the defendant had been afforded his right to a unanimous verdict even if some of the jurors based their finding of guilt on criminal responsibility while others based their guilty verdict on direct liability).
The jurors here were instructed on the law and were informed that in order to find the defendant guilty of rape of a child, they were required to find proof beyond a reasonable doubt of sexual penetration. See Tenn.Code Ann. 39-13-522(a). They were further instructed to consider only the time period within the State’s election.[9] Because the State’s election and the jury instruction identified a date and location and referenced a meaningful event in the victim’s life, the inaccuracy concerning the means by which the element of sexual penetration was accomplished did not create a substantial risk of a non-unanimous verdict as to the offense of rape of a child, or cause a substantial injustice, or likely change the outcome of the trial.
Notwithstanding the dissent’s suggestion, our rationale is not contrary to the well-established presumption that the jury follows all instructions given by the trial court. Rather, our decision is grounded upon the equally well-founded principle that “[j]urors do not sit in solitary isolation booths parsing instructions for subtle shades of meaning in the same way that lawyers might. Differences among them in interpretation of instructions may be thrashed out in the deliberative process, with commonsense understanding of the instructions in the light of all that has taken place at the trial likely to prevail over technical hairsplitting.” Boyde v. California, 494 U.S. 370, 381, 110 S.Ct. 1190, 108 L.Ed.2d 316 (1990); see also State v. Hall, 958 S.W.2d 679, 696 (Tenn. 1997) (quoting Boyde). Here, the proof at trial overwhelmingly established that the defendant committed the offense of rape of a child in April 2005, at T.M.’s residence, on the date the victim’s sister was hospitalized for a stroke. Viewed in a commonsense fashion and in the context of the trial proof, the inaccuracy in the election and *427 the jury instruction regarding the type of sexual penetration did not create a substantial risk of a non-unanimous verdict,cause a substantial injustice, or likely change the outcome of the trial.
Although we need only find one of the plain error criteria lacking to conclude that the defendant is not entitled to relief, our decision that the inaccuracy did not amount to plain error is bolstered by the defendant’s failure to provide a record that clearly establishes what occurred in the trial court. As stated above, when we undertake plain error analysis, the defendant bears the burden of persuading us that he is entitled to relief. See Hatcher, 310 S.W.3d at 808. Moreover, under Rule 24 of the Tennessee Rules of Appellate Procedure, the appellant has the burden of providing the appellate court with “a transcript of such part of the evidence or proceedings as is necessary to convey a fair, accurate and complete account of what transpired with respect to those issues that are' the bases of appeal,” or in the absence of such a transcript, “a statement of the evidence or proceedings from the best available means.” Tenn. RApp. P. 24(a)-(b).
As we noted earlier, the parties’ closing arguments are not part of the record before this Court, and the defendant has made no attempt to supplement the record, despite questioning from this Court during oral argument about the closing arguments made before the trial court. Consequently, we are unable to determine what effect, if any, the parties’ closing arguments had on the- inaccurate election and jury instruction.[10] We note that several different panels of the Court of Criminal Appeals have held that a failure to instruct the jury properly about the State’s election of offenses may be cured by a prosecutor’s closing argument if it provides an effective substitute for the missing instructions. See, e.g., State v. Busby, No. M2004-00925-CCA-R3-CD, 2005 WL 711904, at *6 (Tenn.Crim.App. Mar. 29, 2005); State v. Kimbrell, No. M2000-02925-CCA-R3-CD, 2003 WL 1877094, at *23 (Tenn.Crim.App. Apr. 15, 2003); State v. McCann, No. M2000-2990-CCA-R3-CD, 2001 WL 1246383, at *5 (Tenn.Crim. App. Oct. 17, 2001); State v. Dearry, No. 03C01-9612-CC-00462, 1998 WL 47946, at *13 (Tenn.Crim.App. Feb. 6, 1998). We recognize that these decisions involved a missing election instruction rather than an inaccurate instruction. The défendant’s failure to provide a complete record of the proceedings below also bolsters our conclusion to deny him relief under the plain error doctrine.
Although the dissent implies otherwise, our decision in this case is a straightforward application of the well-established *428 plain error doctrine. We have carefully-reviewed the record in light of the inaccurate election and have concluded that it posed no substantial risk to the defendant’s constitutional right to a unanimous jury verdict. Our conclusion is fully in line with constitutional principles and in no way skewed by the admittedly egregious facts of this case. The jury heard the evidence and found the defendant guilty beyond a reasonable doubt of rape of a child. The inaccuracy in the prosecution’s election and the jury instruction is of little consequence in the context of this case and simply does not rise to the level of plain error which warrants overturning the jury’s verdict.
III. Conclusion
We conclude that the defendant is not entitled to relief under the plain error doctrine because the inaccuracy in the State’s election regarding the facts relied upon to establish the element of sexual penetration was not so significant that it “probably changed the outcome of the trial.” Hatcher, 310 S.W.3d at 808. Accordingly, we affirm the defendant’s conviction for rape of a child. It appearing the defendant is indigent, costs of this appeal are taxed to the State of Tennessee.
GARY R. WADE, J., filed a dissenting opinion.

. To protect the anonymity of the minor'children, we will refer to their mother by her initials.

. Following a jury trial in federal court, the defendant was convicted of sexual exploitation of a minor and possession of materials involving the sexual exploitation of a minor, based upon the same underlying facts that gave rise to the state rape charges. See United States y. Knowles,. 623 F.3d 381 (6th Cir. ’2010). The .federal Trial, which occurred in February 2009, as well 'as the defendants’ • continued dissatisfaction with his appointed counsel, in large part, caused the lengthy delay between the indictment and trial in this case.

.T.M. and the defendant had two children together, the first born in March 2006 and the second in March 2007.

. The text of the statutes currently in effect contains no meaningful differences from that of the statutes in effect at the time of the proceedings in the trial court. Thus, quotations and citations in this opinion are to the current statutes.

. Tennessee Code Annotated section 39-13-501(7) (2014) defines sexual penetration as "sexual intercourse, cunnilingus, fellatio, anal intercourse, or any other intrusion, however slight, of any part of a person’s body or of any object into the genital or anal openings of the victim’s, the defendant’s, or any other per *422 son's body, but emission of semen 'is not required.” “Cunnilingus” is defined by the Tennessee Pattern Jury Instructions as "a sex act accomplished by placing the mouth or tongue on or in the vagina of another,” whereas "fellatio” is defined as "a sex act accomplished with the. male sex organ and the mouth or lips of another. Intrusion into the alleged victim's mouth is not required.” T.P.I.-Crim. 10.02 (17th ed.2014).

. The parties' closing arguments are not included in the record on appeal.

. The defendant failed to file his notice of appeal within thirty days of the trial court's denial of his motion for new trial. Instead, the defendant filed a pro se Rule 10 application for extraordinary appeal following his conviction in the trial court, which was denied by the Court of Criminal Appeals because the defendant was still represented by counsel. On February 21, 2013) the defendant, through counsel, filed a motion in the Court of Criminal Appeals seeking acceptance of his late-filed notice of appeal and explain- . ing that he had mistakenly believed that the notice of appeal was not due until thirty days after the second count of rape of a child had been tried. On March 11, 2013, the Court of Criminal Appeals granted the defendant’s motion, waived the requirement of a timely filed notice of appeal, and granted the defendant ten days to file a notice of appeal: The defendant complied, and his appeál proceeded.

. The dissent suggests that the victim's testimony regarding the defendant touching her "private area” and ."vagina” also possibly amounted to sexual penetration distinct from fellatio or cunnilingus. Again, the type of penetration is not determinative under the facts of this case. We note, however, that the trial court státed during the charge conference that no evidence of digital penetration had been presented, and the prosecutor agreed with the trial court's statement.

. The trial court instructed the jury to “consider only [the State’s election] in deciding whether or not the defendant has been proven guilty beyond a reasonable doubt of the offenses charged and included in the indictment.”

. No transcript of the closing arguments has been made a part of the record on appeal. However, counsel for the defendant, who was also trial counsel in this case, provided conflicting accounts at oral argument before this Court of what the prosecution argued during closing arguments at the trial court. When first asked by this Court what the District Attorney argued during closing arguments hé responded, "The D.A. argued that [the defem dant] had forced the victim to perform fellatio.” During rebuttal argument, the defendant’s counsel was asked again whether his recollection of the closing argument at trial suggested that the D.A. was also confused by the election as stated in the jury charge and argued for cunnilingus instead of fellatio. The defendant's counsel responded, "Having tried cases in Shelby County, I can tell the Court that the D.A. probably followed the jury instructions, which included the erroneous instruction.” However, the Court then pointed out that this answer was inconsistent with his earlier response, stating, “But you just told me when I asked you earlier that they specifically argued fellatio in closing argument." The defendant’s counsel then responded, "That’s my recollection your honor. I don’t want to mislead the Court.”